# United States Court of Appeals
## For the First Circuit

No. 15-2421

EDYTHE DYER,

Plaintiff, Appellant,

v.

WELLS FARGO BANK, N.A., d/b/a America's Servicing Company;
U.S. BANK, N.A., as Trustee for CSFB Mortgage-Backed
Pass-Through Certificates, Series 2005-2,

Defendants, Appellees.

APPEAL FROM THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

[Hon. M. Page Kelley, U.S. Magistrate Judge]

Before

Howard, Chief Judge,
Lipez and Thompson, Circuit Judges.

Glenn F. Russell, Jr., with whom Glenn F. Russell Jr., &
Associates, P.C. was on brief, for appellant.
David E. Fialkow, with whom Jeffrey S. Patterson, Michael R.
Stanley, and K&L Gates LLP were on brief, for appellees.

April 17, 2020

**Per Curiam**.[1]  The plaintiff, Edythe Dyer, brought this suit against U.S. Bank, N.A. ("U.S. Bank") and Wells Fargo Bank, N.A. ("Wells Fargo"), arising out of a foreclosure sale on her property.  The suit was dismissed, and we now affirm.

## I.

In 2004, Dyer executed a promissory note to Dreamhouse Mortgage Corporation ("Dreamhouse") and granted a mortgage on her property at 41 Commonwealth Avenue, Unit #9, in Boston, Massachusetts (the "Property").  She granted the mortgage to Mortgage Electronic Registration Systems, Inc. ("MERS") as the "nominee" for Dreamhouse and its successors and assigns.  In 2008, MERS executed a document entitled "Assignment of Mortgage," which transferred the mortgage to U.S. Bank, as trustee.  The document was recorded with the Registry of Deeds for Suffolk County, Massachusetts.  MERS also executed an assignment of the mortgage to U.S. Bank in 2011.  In 2012, MERS published a "Confirmatory Assignment" confirming the 2008 assignment.  That document explained that the 2011 assignment was a nullity because, in 2011,

---

[1] An opinion first issued in this appeal in November 2016. In June 2018, that opinion was withdrawn, the judgment was vacated, and the case was reassigned to the current, entirely different panel.  See Dyer v. Wells Fargo Bank, N.A., 841 F.3d 550 (1st Cir. 2016), withdrawn, 2018 WL 3018544 (1st Cir. June 14, 2018).  Having reviewed the record and relevant precedent, we now conclude that the withdrawn opinion properly resolved the issues on appeal. Accordingly, we reiterate here, in substantial part, the analysis contained in the earlier opinion.

MERS did not have standing to assign the mortgage, given that it had already transferred the mortgage to U.S. Bank in 2008. In 2013, Wells Fargo, U.S. Bank's servicer of the loan, recorded an affidavit in the registry of deeds attesting that, as of that time, U.S. Bank held the note secured by Dyer's mortgage.

In April 2015, U.S. Bank notified Dyer that it intended to foreclose on the Property by utilizing the statutory power of sale granted in Massachusetts General Laws Chapter 183, § 21. That provision permits a proper party to execute a foreclosure sale without prior judicial authorization. See Eaton v. Fed. Nat'l Mortg. Ass'n, 969 N.E.2d 1118, 1127 (Mass. 2012). The requirements for exercising that statutory power of sale are laid out in Massachusetts General Laws Chapter 244, § 14. See Fed. Nat'l Mortg. Ass'n v. Rego, 50 N.E.3d 419, 422-23 (Mass. 2016).

Dyer filed suit against U.S. Bank and Wells Fargo in Massachusetts state court in May 2015. She sought a declaratory judgment that U.S. Bank is not a proper party to utilize the statutory power of sale, and she also sought damages against U.S. Bank for slander of title based on that same allegation. In her claim against Wells Fargo, the servicer of the loan, Dyer sought damages under Massachusetts's catch-all consumer protection statute, Massachusetts General Laws Chapter 93A.

The defendants removed the case to federal court based on diversity jurisdiction, and the parties consented to proceeding

before a magistrate judge. See 28 U.S.C. § 636(c). Dyer then filed a separate motion for a preliminary injunction to stop the foreclosure sale, which the magistrate judge denied. The defendants thereafter filed a motion for judgment on the pleadings. See Fed. R. Civ. P. 12(c). The magistrate judge granted that motion and dismissed all of Dyer's claims. Dyer now appeals.

## II.

We start with the issues concerning U.S. Bank. The declaratory judgment and slander of title counts in Dyer's complaint both rest on the same contention: that U.S. Bank was not authorized to exercise the statutory power of sale. Hence, if U.S. Bank had such authority, both causes of action fail.[2]

In contending that U.S. Bank was not authorized to exercise the statutory power of sale, Dyer chiefly argues that U.S. Bank was not the holder of the mortgage when it purported to exercise the statutory power and that, under Eaton, U.S. Bank was not entitled to exercise that power. See 969 N.E.2d at 1129, 1131 (holding that, to foreclose under Section 14, an entity must both hold the mortgage and either hold the note or act as an agent of the noteholder). In so contending, Dyer acknowledges that there

---

[2] Because Dyer seeks damages for slander of title, the appeal is not moot even though the foreclosure sale went forward after the magistrate judge denied Dyer's motion for a preliminary injunction. See McKenna v. Wells Fargo Bank, N.A., 693 F.3d 207, 210 n.2 (1st Cir. 2012).

- 4 -

was a purported 2008 assignment of the mortgage from MERS to U.S. Bank. Dyer acknowledges as well that U.S. Bank referenced this assignment in the statutorily required notice. See Mass. Gen. Laws ch. 244, § 14. But, Dyer contends, that 2008 assignment was void for a number of reasons. We do not agree.

Dyer first argues that the assignment was void because MERS, when it made the 2008 assignment, was neither the noteholder nor the agent of the noteholder. Instead, MERS held the mortgage only as a "nominee" for the lender, Dreamhouse, and its successors and assigns. But we held in Culhane v. Aurora Loan Services of Nebraska, 708 F.3d 282 (1st Cir. 2013), that a mortgage contract that names "MERS . . . as nominee for [Lender] and [Lender]'s successors and assigns" does suffice to make MERS the mortgage holder and thus authorizes MERS to assign the mortgage on behalf of the lender to the lender's successors and assigns. Id. at 293. And here, Dyer's 2004 mortgage contract contains the same language regarding MERS, and its status as nominee (in this case for Dreamhouse), as the one that we addressed in Culhane.

Dyer responds that Culhane is not controlling. She contends that Culhane relied on a construction of Section 14 that pre-dated the SJC's decision in Eaton and that Eaton renders that construction impermissible. While Eaton did expressly reserve the question of whether a "nominee" is an "agent" of the noteholder, it did so only in connection with its discussion of whether MERS's

- 5 -

status as a "nominee" of the lender empowered it to execute the statutory power of sale.  See Eaton, 969 N.E.2d at 1134 n.29. Eaton in no way suggested that MERS's status as a nominee was insufficient to permit it to hold or assign a mortgage to a successor or assign of the lender.  And, in Culhane, in which we expressly applied Eaton, Culhane, 708 F.3d at 288 n.4, we concluded that MERS's status as a nominee was sufficient to permit it to hold a mortgage and to make such an assignment.  Id. at 293.  Thus, Dyer's first ground for contending that the 2008 assignment is void is without merit given the language of the 2004 contract naming MERS as Dreamhouse's nominee.[3]

Dyer also contends that the 2008 assignment from MERS to U.S. Bank is void for an independent reason.  She argues that MERS assigned the mortgage to U.S. Bank in violation of a trust

---

[3] Eaton holds that, even if the mortgage and the note had previously been separated, a party may only exercise Section 14's power of sale if at the time of the sale it holds both the mortgage and the note.  Eaton, 969 N.E.2d at 1129.  In addition to contesting U.S. Bank's status as the mortgage holder, Dyer separately challenges the magistrate judge's finding that U.S. Bank also held the note.  The magistrate judge based that finding on both a copy of the note endorsed in blank that U.S. Bank produced and a copy of the 2013 affidavit by Wells Fargo, U.S. Bank's agent and servicer of the loan, stating that U.S. Bank held the note.  Dyer provides no basis for rejecting that finding beyond her conclusory contrary assertion and a reference to an allonge, which she does not develop into an argument that would warrant reversal of the magistrate judge's finding.  We thus treat as waived any argument that U.S. Bank was not a proper party to execute the sale because it did not hold the note in addition to the mortgage.  See United States v. Zannino, 895 F.2d 1, 17 (1st Cir. 1990).

agreement between U.S. Bank and the investors in the loan and that the breach of the trust agreement rendered the assignment void. But in Butler v. Deutsche Bank Trust Co. Americas, 748 F.3d 28, 37 (1st Cir. 2014), we held that an assignment made in contravention of such a trust agreement is at most voidable at the option of the parties to the trust agreement, not void as a matter of law. Hence, the alleged violation of the trust agreement does not void the 2008 assignment and thereby strip U.S. Bank of its status as a holder of the mortgage. Accordingly, this argument, too, fails.

Dyer next asserts that the 2008 assignment is void for yet another reason: the 2012 Confirmatory Assignment states that MERS lacked "standing" to assign the mortgage. That document, however, makes clear that MERS lacked "standing" to assign the mortgage in 2011, because MERS had validly assigned the mortgage to U.S. Bank in 2008. The Confirmatory Assignment thus hardly casts doubt on the validity of the 2008 assignment to U.S. Bank; in fact, it appears to confirm it. We therefore reject this argument as well.

Finally, we reject Dyer's separate argument that U.S. Bank was not a proper party to exercise the statutory power of sale because the notice of sale that Section 14 required U.S. Bank to publish did not comply with the statutory requirements. See Mass. Gen. Laws ch. 244, § 14 (stating that "in the event a mortgagee holds a mortgage pursuant to an assignment, no notice

under this section shall be valid unless (i) at the time such notice is mailed, an assignment, or a chain of assignments, evidencing the assignment of the mortgage to the foreclosing mortgagee has been duly recorded in the registry of deeds for the county or district where the land lies and (ii) the recording information for all recorded assignments is referenced in the notice of sale required in this section"). Specifically, she contends that the notice failed to refer to what Dyer identifies as various "intermediate transfers."

Dyer's complaint is less than clear as to what she contends was being assigned in these "intermediate transfers," and her briefing does not do much to help clarify matters. The premise of this argument appears to be that MERS, as the nominee of Dreamhouse, never properly held the mortgage. From this premise, she contends that the notice published by U.S. Bank had to set forth a chain of title that ran from Dreamhouse, the original lender, to the various parties the complaint identifies as being involved in "intermediate transfers" to U.S. Bank.

The problem with this argument stems from its mistaken premise. As we have explained, per our decision in Culhane, MERS's status as nominee did not bar it from holding the mortgage. See Culhane, 708 F.3d at 291-92. Thus, MERS was the record holder of the mortgage as nominee for Dreamhouse in 2004, and Dyer does not allege that MERS subsequently assigned the mortgage back to

- 8 -

Dreamhouse or to any other entity prior to MERS's 2008 assignment of the mortgage to U.S. Bank.

Thus, even accepting as we must the factual allegations in Dyer's complaint that there were what she calls "intermediate transfers," she provides no basis for concluding that MERS did not remain the sole record holder of the mortgage up until the time it assigned that mortgage to U.S. Bank in 2008. In fact, because MERS continued to hold the mortgage all along, in keeping with the way the MERS system operates, it appears that the intermediate transfers Dyer identifies in her complaint were merely transfers of the "beneficial ownership interest[]" in the mortgage among MERS members. Eaton, 969 N.E.2d at 1121 n.5.[4]

Against this background, the notice published by U.S. Bank complied with Section 14 for a simple reason. The notice referenced the assignment (in 2008) from the record holder of the mortgage, MERS, to U.S. Bank. The notice thus did just what it needed to do: it referenced "an assignment of the mortgage to the foreclosing mortgagee" that "has been duly recorded in the registry of deeds for the county or district where the land lies" and for

---

[4] The SJC explained that MERS is the "mortgagee of record for mortgage loans registered on the MERS electronic registration system, which tracks servicing rights and beneficial ownership interests in those loans; the system allows these servicing rights and beneficial ownership interests to be traded electronically between members without the need to record publicly each mortgage assignment." Eaton, 969 N.E.2d at 1121 n.5.

- 9 -

which "the recording information . . . [was] referenced in the notice of sale required in this section."  Mass. Gen. Laws ch. 244, § 14; cf. U.S. Bank Nat'l Ass'n v. Ibanez, 941 N.E.2d 40, 53 (Mass. 2011) ("A foreclosing entity may provide a complete chain of assignments linking it to the record holder of the mortgage, or a single assignment from the record holder of the mortgage.").

In sum, none of Dyer's arguments as to why U.S. Bank was not authorized to exercise the statutory power of sale under Section 14 have merit.

**III.**

Dyer also brought a claim for damages against Wells Fargo under Chapter 93A, which prohibits "unfair or deceptive acts or practices in the conduct of any trade or commerce."  Mass. Gen. Laws ch. 93A, § 2(a).  The statute requires that, thirty days before filing a claim under Chapter 93A, a claimant must, as a general matter, send a "written demand for relief" to the defendant, outlining the unfair or deceptive act or practice and the injury suffered.  Id. § 9(3).

Dyer alleged in her complaint that the suit itself served as the demand letter required by Chapter 93A.  The magistrate judge rightly held that the suit could not serve to fulfill the demand letter requirement, because the demand letter must be sent prior to filing suit.  See id.; Rodi v. S. New Eng. Sch. of Law, 389

- 10 -

F.3d 5, 19 (1st Cir. 2004).  Accordingly, the magistrate judge ruled that the claim must be dismissed.

On appeal, Dyer contends for the first time that she was not required to send a demand letter at all.  She relies on the exception to the demand letter requirement set forth in Section 9(3) of Chapter 93A.  The exception provides that "[t]he demand requirements of this paragraph shall not apply if . . . the prospective respondent does not maintain a place of business or does not keep assets within the [C]ommonwealth."  Mass. Gen. Laws ch. 93A, § 9(3).

Dyer contends that Moronta v. Nationstar Mortgage, LLC, 41 N.E.3d 311, 315 n.11 (Mass. App. Ct. 2015), makes clear that this exception applies so long as the putative defendant does not maintain both a place of business and assets within the Commonwealth.  She contends that Wells Fargo has no assets in the Commonwealth.  The defendants counter that Moronta describes the exception's disjunctive nature only in dicta, and they contend that the dicta conflicts with our decision in McKenna v. Wells Fargo Bank, N.A., 693 F.3d 207, 218 (1st Cir. 2012).

We decline to engage with this debate.  Because Dyer did not argue in the district court that the demand letter requirement was inapplicable, she waived the argument.  See Malave v. Carney Hosp., 170 F.3d 217, 222 (1st Cir. 1999) ("[E]xcept in the most extraordinary circumstances (not present here), matters not raised

- 11 -

in the trial court cannot be hawked for the first time on appeal.").  And, given that Dyer does not dispute that her complaint failed to plead that she had sent a demand letter prior to filing suit, we affirm the order dismissing Dyer's Chapter 93A claim.

## IV.

For the foregoing reasons, we affirm the dismissal of Dyer's claims.  <u>So ordered.</u>